## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| Exactech, Inc., *et al*,[1] | Case No. 24-12441 (LSS) |
| Debtors. | (Jointly Administered) |

### DECLARATION OF STANISLAV KESLER OF KROLL RESTRUCTURING ADMINISTRATION LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE THIRD AMENDED JOINT CHAPTER 11 PLAN OF EXACTECH, INC. AND ITS DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

I, Stanislav Kesler, declare, under the penalty of perjury, that the following is true and correct to the best of my knowledge, information, and belief:

1.      I am a Solicitation Director at Kroll Restructuring Administration LLC ("Kroll"), located at 1 World Trade Center, 31st Floor, New York, New York 10007. I am over the age of eighteen and not a party to the above-captioned action.

2.      I submit this declaration (this "Declaration") with respect to the solicitation of votes and the tabulation of ballots cast on the *Third Amended Joint Chapter 11 Plan of Exactech, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* dated April 3, 2025 [Docket No. 830] (as may be amended, supplemented, or modified from time to time, the "Plan").[2] Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are:  Osteon Holdings, Inc. (7042); Osteon Intermediate Holdings I, Inc. (7778); Osteon Intermediate Holdings II, Inc. (1292); Exactech, Inc. (3930); and XpandOrtho, Inc. (4250).  The Debtors' service address is 2320 NW 66th Court, Gainesville, Florida 32653.

[2]      Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to them in the Plan or Disclosure Statement Order (as defined below).

documents.  I am authorized to submit this Declaration on behalf of Kroll.  If I were called to testify, I could and would testify competently as to the facts set forth herein.

3.      This Court authorized Kroll's retention as (a) the claims and noticing agent to the above-captioned debtors and debtors in possession (collectively, the "Debtors") pursuant to the *Order Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent*, dated November 6, 2024 [Docket No. 124] and (b) the administrative advisor to the Debtors pursuant to the *Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date*, dated December 4, 2024 ((a)-(b) collectively, the "Retention Orders").  The Retention Orders authorize Kroll to assist the Debtors with, among other things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan.  Kroll and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.

**Service and Transmittal of Solicitation Packages and the Tabulation Process**

4.      Pursuant to the *Order (I) Approving the Adequacy of the Disclosure Statement, (II) Scheduling Confirmation Hearing and Setting Dates and Deadlines with Respect Thereto, (III) Approving the Solicitation Packages and Notice Procedures, (IV) Approving the Forms of Ballots and Notices in Connection Therewith, and (V) Granting Related Relief*, dated April 3, 2025 [Docket No. 829] (the "Disclosure Statement Order"), the Bankruptcy Court approved, among other things, procedures to solicit votes from, and tabulate Ballots submitted by, Holders of Claims entitled to vote on the Plan (the "Solicitation Procedures").  Kroll adhered to the Solicitation Procedures outlined in the Disclosure Statement Order and, among other things, distributed Solicitation Packages (including Ballots) to parties entitled to vote on the Plan.  I supervised the solicitation and tabulation performed by Kroll's employees.

5.      The Disclosure Statement Order established March 13, 2025, as the record date (the "Voting Record Date") for determining which Holders of Claims were entitled to vote on the Plan.  Pursuant to the Plan and the Solicitation Procedures, only Holders of Claims as of the Voting Record Date in the following Classes were entitled to vote to accept or reject the Plan (the "Voting Classes"):

| Plan Class | Class Description |
|:---:|:---:|
| 3 | Prepetition Pari 1L Claims |
| 4 | General Unsecured Claims |

Because the Plan did not call for the substantive consolidation of the Debtors for voting purposes, the voting results for each of the Voting Classes are reported as separate sub-classes for each of the applicable Debtors (each, a "Voting Subclass").  No other Classes were entitled to vote on the Plan.

6.      In accordance with the Solicitation Procedures, Kroll worked closely with the Debtors and their advisors to identify the Holders of Claims in the Voting Classes as of the Voting Record Date that were entitled to vote, and to coordinate the distribution of Solicitation Packages to those Holders of Claims.  In accordance with the approved Ballot for Class 3, holders of Prepetition Pari 1L Claims received a single Ballot and the votes on that Ballot were applied to each Debtor against which the Prepetition Pari 1L Claims are Allowed under the Plan (Osteon Intermediate Holdings II, Inc.; Exactech, Inc.; and XpandOrtho, Inc.).  A detailed description of Kroll's distribution of Solicitation Packages to Holders of Claims in the Voting Classes, as well as materials distributed to Holders of Claims and Interests in the Non-Voting Classes, is set forth in Kroll's *Affidavit of Service of Solicitation Materials*, which was filed with this Court on May 16, 2025 [Docket No. 1148].

**Tabulation**

7.      Further, in accordance with the Solicitation Procedures, Kroll received, reviewed, and tabulated the Ballots submitted by Holders of Claims in the Voting Classes.  Each Ballot received by Kroll was date-stamped, scanned (if submitted on paper), assigned a ballot number, entered into Kroll's voting database, and processed in accordance with the Solicitation Procedures. To be included in the tabulation results as valid (among other requirements), a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant Holder entitled to vote on the Plan (or such Holder's authorized representative), (c) returned to Kroll via an approved method of delivery set forth in the Solicitation Procedures, and (d) actually received by Kroll by 4:00 p.m. (prevailing Eastern Time) on May 14, 2025 (the "Voting Deadline").

8.      All valid Ballots cast by Holders of Claims in the Voting Classes that were entitled to vote and actually received by Kroll on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.  To tabulate the voting amounts in Class 3, Kroll applied a factor of 1.04481175442633 to the Voting Record Date holdings of Prepetition First Lien Claims provided by GLAS USA LLC (the "Prepetition First Lien Agent") for the purpose of aligning those holdings to the Allowed amount of the Prepetition First Lien Claims pursuant to the Plan.[3]  Similarly, Kroll applied a factor of 0.938203648460745 to the Voting Record Date holdings of the Prepetition Sidecar Claims provided by TPG VII Osteon Holdings, LP (the "Prepetition Sidecar Agent") for

---

[3]     Pursuant to the Plan, the Prepetition First Lien Claims were allowed for voting purposes in the amount of $317,098,047.14 (the "Allowed Prepetition Lien Claim Voting Amount").  Pursuant to section D(b) of the Solicitation Procedures, the Prepetition First Lien Agent provided Kroll with a Voting Record Date lender list that totaled $303,497,779.19.  To align the amounts provided by the First Lien Prepetition Agent with the Allowed Prepetition Lien Claim Voting Amount, Kroll applied a factor of 1.04481175442633 (i.e., the quotient of $317,098,047.14 divided by $303,497,779.19) to each dollar voted by the Prepetition First Lien Creditors.

the purpose of aligning those holdings to the Allowed amount of the Prepetition Sidecar Claims pursuant to the Plan.[4]

9. The "General Tabulation Procedures" in the Solicitation Procedures include the following tabulation rules, among others:

> [F]or purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single creditor in a particular Class against a Debtor shall be aggregated as if such creditor held one Claim against that Debtor in such Class, and the votes related to such Claims shall be treated as a single vote to accept or reject the Plan (See section (ix) of the "General Tabulation Procedures for Filed and Scheduled Claims" section on page 8 of the Solicitation and Voting Procedures)

and

> [I]f a Proof of Claim has been amended by a later Proof of Claim that is filed on or prior to the Voting Record Date and indicates on its face that it is amending a prior proof of claim, the later filed amending Claim shall be entitled to vote in a manner consistent with these tabulation rules, and the earlier filed Claim shall be disallowed for voting purposes, regardless of whether the Debtors have objected to such amended Claim… (See section (xi) of the "General Tabulation Procedures for Filed and Scheduled Claims" section on page 8 of the Solicitation Procedures).

(together, the "Aggregation Provisions").

10. While Kroll followed the Aggregation Procedures and consolidated votes cast on behalf of multiple claims filed by entities (i.e., non-individuals) and multiple ballots cast on behalf of the same claim, to avoid any potential disenfranchisement of individuals, Kroll counted each vote submitted by (or on behalf of) an individual on account of *separate claims*—even if submitted by (or on behalf of) individuals who appear to share the same name—as if those votes were

---

[4] Pursuant to the Plan, the Prepetition Sidecar Claims were allowed for voting purposes in the amount of $33,562,672.27 (the "Allowed Prepetition Sidecar Claim Voting Amount"). Pursuant to section D(b) of the Solicitation Procedures, the Prepetition Sidecar Agent provided Kroll with a Voting Record Date lender list that totaled $35,773,333.78. To align the amounts provided by the Prepetition Sidecar Agent with the Allowed Prepetition Sidecar Claim Voting Amount, Kroll applied a factor of 0.938203648460745 (i.e., the quotient of $33,562,672.27 divided by $35,773,333.78) to each dollar voted by the Prepetition Sidecar Lenders.

submitted by separate individuals.  The final tabulation of votes cast by timely and properly completed Ballots received by Kroll is attached hereto as **Exhibit A**.[5]

### Invalid Votes

11.    A report of all Ballots excluded from the final tabulation prepared by Kroll, and the reason(s) for the exclusion of such Ballots, is attached hereto as **Exhibit C**.[6]

### Opt-Ins

12.    In accordance with the Solicitation Procedures, Kroll reviewed, and documented the elections recorded within the box on Item 3 of the Ballots and Appendix B of the Master Ballot from Holders of Claims in the Voting Classes to opt in to the Plan's Release.  **Exhibit D** sets forth a list of the claimants that checked the box in Item 3 of the Ballot to opt-in to the Release, including claimants that submitted otherwise invalid votes.[7]  For the avoidance of doubt, this Declaration does not certify the legal effectiveness of any such Opt-In elections.  Such information is provided for reporting and informational purposes only.

---

[5]    An alternative tabulation showing the consolidation of votes of individuals who appear to be the same person filing multiple claims against the same Debtor for purposes of numerosity is attached hereto as **Exhibit B**.

[6]    Ballots submitted by insiders accepting the plan were not counted for purposes of tabulation and are also identified on **Exhibit C**, with the reason "Insider."  Kroll was provided a list of insiders by Debtors' counsel, which included: (i) TPG VII Osteon Holdings, L.P.; (ii) TPG VII Management, LLC; (iii) Kendall Garrison; (iv) Jessica Livingston; (v) Karen M. Golz; (vi) John Schilling; (vii) Todd Sisitsky; (viii) Diana Lynn Nole; (ix) David Petty; (x) Gwen Bingham; (xi) Jeff Binder;(xii) Darin Johnson; (xiii) Tony Collins; (xiv) Donna Edwards; (xv) Elizabeth Abrams; (xvi) Tim Pohl; (xvii), Dale Wolf; (xvii), Chris Roche; (xviii), William Petty; (xix), Betty Petty; (xx), Adam Hayden; (xxi), Stacey Fedroka; (xxii), Brian Danahy; (xxiii), Lauren Angibaud; and (xxiv), Jesse York. For the avoidance of doubt, Kroll received Ballot submissions from the following insiders:  (i) TPG VII Osteon Holdings, L.P.; (ii) TPG VII Management, LLC; (iii) Kendall Garrison; (iv) Jessica Livingston; (v) Karen M. Golz; (vi) John Schilling; (vii) Todd Sisitsky; (viii) Diana Lynn Nole.

[7]    **Exhibit D** includes all the claimants that checked the opt-in box on a Ballot or Appendix B of the Master Ballot, including claimants that checked the opt-in box on Ballots or Appendix B of the Master Ballots that were found to be otherwise defective.  The only defective Ballots and Master Ballots that are not included on **Exhibit D** are superseded Ballots and Master Ballots, where a subsequent ballot indicating a different opt-in election was returned.

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and final tabulation of Ballots in connection with the Combined Disclosure Statement and Plan is true and correct.

Dated: May 23, 2025

/s/ Stanislav Kesler
Stanislav Kesler
Director of Solicitation, Restructuring
Administration
Kroll Restructuring Administration LLC

## <u>Exhibit A</u>

**Final Tabulation**

**Exactech, Inc.,** *et al*
**Exhibit A -  Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Exactech, Inc. | 3 | Prepetition Pari 1L Claims | 11 | 0 | $317,098,047.14 | $0.00 | Accept |
| | | | 100% | 0% | 100% | 0% | |
| | 4 | General Unsecured Claims | 457 | 4,120 | $3,327,758.57 | $3,389,508.08 | Reject |
| | | | 9.98% | 90.02% | 49.54% | 50.46% | |
| Osteon Holdings, Inc. | 3 | There are no creditors in this Class.  Therefore, pursuant to Article III(E) of the Plan, this Class is considered vacant and deemed eliminated from the Plan for voting purposes. | | | | | |
| | 4 | General Unsecured Claims | 15 | 3,915 | $280,013.00 | $503,914.00 | Reject |
| | | | 0.38% | 99.62% | 35.72% | 64.28% | |
| Osteon Intermediate Holdings I, Inc. | 3 | There are no creditors in this Class.  Therefore, pursuant to Article III(E) of the Plan, this Class is considered vacant and deemed eliminated from the Plan for voting purposes. | | | | | |
| | 4 | General Unsecured Claims | 11 | 3,915 | $11.00 | $3,915.00 | Reject |
| | | | 0.28% | 99.72% | 0.28% | 99.72% | |
| Osteon Intermediate Holdings II, Inc. | 3 | Prepetition Pari 1L Claims | 11 | 0 | $317,098,047.14 | $0.00 | Accept |
| | | | 100% | 0% | 100% | 0% | |
| | 4 | General Unsecured Claims | 13 | 3,916 | $1,000,012.00 | $53,915.00 | Reject |
| | | | 0.33% | 99.67% | 94.88% | 5.12% | |
| XpandOrtho, Inc. | 3 | Prepetition Pari 1L Claims | 11 | 0 | $317,098,047.14 | $0.00 | Accept |
| | | | 100% | 0% | 100% | 0% | |
| | 4 | General Unsecured Claims | 13 | 3,924 | $100,012.00 | $53,923.00 | Reject |
| | | | 0.33% | 99.67% | 64.97% | 35.03% | |

## Exhibit B

**Alternate Tabulation**

**Exactech, Inc.,** *et al*
**Exhibit B -  Alternative Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Exactech, Inc. | 3 | Prepetition Pari 1L Claims | 11 | 0 | $317,098,047.14 | $0.00 | Accept |
| | | | 100% | 0% | 100% | 0% | |
| | 4 | General Unsecured Claims | 443 | 4,075 | $3,327,744.57 | $3,389,463.08 | Reject |
| | | | 9.81% | 90.19% | 49.54% | 50.46% | |
| Osteon Holdings, Inc. | 3 | There are no creditors in this Class.  Therefore, pursuant to Article III(E) of the Plan, this Class is considered vacant and deemed eliminated from the Plan for voting purposes. | | | | | |
| | 4 | General Unsecured Claims | 15 | 3,890 | $280,013.00 | $503,889.00 | Reject |
| | | | 0.38% | 99.62% | 35.72% | 64.28% | |
| Osteon Intermediate Holdings I, Inc. | 3 | There are no creditors in this Class.  Therefore, pursuant to Article III(E) of the Plan, this Class is considered vacant and deemed eliminated from the Plan for voting purposes. | | | | | |
| | 4 | General Unsecured Claims | 11 | 3,887 | $11.00 | $3,887.00 | Reject |
| | | | 0.28% | 99.72% | 0.28% | 99.72% | |
| Osteon Intermediate Holdings II, Inc. | 3 | Prepetition Pari 1L Claims | 11 | 0 | $317,098,047.14 | $0.00 | Accept |
| | | | 100% | 0% | 100% | 0% | |
| | 4 | General Unsecured Claims | 13 | 3,888 | $1,000,012.00 | $53,887.00 | Reject |
| | | | 0.33% | 99.67% | 94.89% | 5.11% | |
| XpandOrtho, Inc. | 3 | Prepetition Pari 1L Claims | 11 | 0 | $317,098,047.14 | $0.00 | Accept |
| | | | 100% | 0% | 100% | 0% | |
| | 4 | General Unsecured Claims | 13 | 3,892 | $100,012.00 | $53,891.00 | Reject |
| | | | 0.33% | 99.67% | 64.98% | 35.02% | |

## Exhibit C

**Report of Invalid Votes**

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | Ballot | 6498 | TPG VII Osteon Holdings, L.P. | $33,562,672.27 | Accept | Insider |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | Ballot | 6596 | Greywolf Opportunities Master Fund II LP | $28,438,959.13 | Accept | Superseded by later received, valid ballot included in Final Tabulation |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | Ballot | 6702 | TPG VII Osteon Holdings, L.P. | $33,562,672.27 | Accept | Insider |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | Ballot | 7127 | TPG VII Osteon Holdings, L.P. | $33,562,672.27 | Accept | Insider |
| 4 | General Unsecured Claims | All Applicable Debtors | Master Ballot | 3700-2-AZYVO-432066624 | Saunders & Walker, P.A. (on account of 277 claims) | N/A | N/A | Claimant (or claimant's agent) did no provide correct Appendix B |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 47 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 128 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 219 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 284 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 429 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 433 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 446 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 458 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 467 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 509 | ICL CALIBRATION LABORATORIES | $1,248.00 | Accept | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 521 | Name Redacted | $1.00 | Accept | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 542 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 609 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 613 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 621 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 625 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 674 | Name Redacted | $129.00 | Accept | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 676 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 681 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 689 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 706 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 709 | Name Redacted | $1.00 | Accept | Holder did not provide Original Signature |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 725 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 740 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 749 | Name Redacted | $1.00 | Accept | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 756 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 757 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 776 | Name Redacted | $4,950.00 | Accept | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 836 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 983 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1075 | Name Redacted | $1.00 | Reject | Holder did not provide Original Signature |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1078 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1213 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1214 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1218 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1231 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1583 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1628 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1632 | Name Redacted | $1.00 | Accept and Reject | Holder indicated vote to both accept and reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1635 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1667 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1901 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1902 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1903 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1950 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 1992 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2085 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2106 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2145 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2150 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2318 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2607 | Name Redacted | $1.00 | Reject | Holder did not provide Original Signature |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2613 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2634 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2652 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2723 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 2782 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 3020 | Name Redacted | $1.00 | Accept | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 3211 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 3361 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 3391 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide Original Signature |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 3637 | Hospital for Special Surgery | $1,537,520.33 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 3651 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 3770 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4591 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4681 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4731 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4740 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4771 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4785 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4788 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4801 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4804 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4817 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4821 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4843 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4937 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 4959 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5019 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5042 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5070 | Name Redacted | $1.00 | Reject | Duplicate of contemporaneously submitted valid ballot included in Final Tabulation on account of the same claim |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5162 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5260 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5268 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide Original Signature |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5269 | Name Redacted | $1.00 | Accept | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5272 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5279 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5284 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5286 | SENDFLEX TECHNOLOGY, INC | $364.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5289 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5324 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5528 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5562 | Name Redacted | $1.00 | Accept | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 5734 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6144 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6148 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6155 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6293 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6348 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6482 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6493 | TPG VII Management, LLC | $11,338,515.60 | Accept | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6614 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6619 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6681 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6686 | TPG VII Management, LLC | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6725 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6729 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6742 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6763 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6804 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6817 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 6824 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7149 | UF Orthopaedic Surgery and Sports Medicine | $10,466.50 | Accept | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7152 | Name Redacted | $127,045.24 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7155 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7164 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7167 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7169 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7171 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7172 | Name Redacted | $1.00 | Accept | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7208 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7213 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7222 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7473 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7680 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7875 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 7932 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8015 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8026 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8036 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8081 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8275 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8323 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8778 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8817 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8850 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8875 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8877 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8878 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8879 | LEXINGTON MEDICAL CENTER | $229,523.67 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8880 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8881 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8882 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8883 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8884 | Name Redacted | $10,000.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8885 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8886 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8887 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8888 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8889 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8890 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8891 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8892 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8893 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8895 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8896 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8897 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8898 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8899 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8900 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8901 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8902 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8903 | SCHNEIDER, SMELTZ, SPIETH BELL, LLP & LAURA GRANDIS | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8904 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8905 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8906 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8907 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8908 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8909 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8910 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8912 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8913 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8914 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8915 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8916 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8917 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8918 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8919 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8920 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8921 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8922 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8923 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8924 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8925 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8926 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Ballot | 8927 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

Exactech, Inc., *et al*
Exhibit C - Report of Ballots Excluded from Final Tabulation

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

Exactech, Inc., *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc., *et al***

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

Exactech, Inc., *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc., *et al***

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-LSGBP-169209940 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Not authorized by Law Firm |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

Exactech, Inc., *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | Master Ballot | 3700-2-VAERX-658513407 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 88 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 140 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 151 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 154 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 158 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 225 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 405 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 507 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 568 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 774 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 845 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 1431 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 1771 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 1783 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 1977 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 1994 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 1999 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 2050 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 2078 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 2990 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 3291 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 3381 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 3620 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 3767 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 3852 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 3918 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 3977 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4027 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4272 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4560 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4675 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4702 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4727 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4728 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4746 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4755 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4786 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4808 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4825 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4835 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4837 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4878 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4912 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4962 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 4964 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 5546 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 5911 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6258 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6338 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6351 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6468 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6491 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6496 | TPG VII Management, LLC | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6575 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6594 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6608 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6625 | TPG VII Management, LLC | $11,338,515.60 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6697 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6699 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6706 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6715 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6734 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6822 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 6873 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 7276 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 7547 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 7667 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 8437 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 8776 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 8780 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Ballot | 8876 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-LSGBP-169209940 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Not authorized by Law Firm |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | Master Ballot | 3700-2-VAERX-658513407 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 121 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 143 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 223 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 383 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 413 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 677 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 1471 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 1575 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 1714 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 1728 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2007 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2009 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2102 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2272 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2325 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2440 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2775 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 2840 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 3085 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 3292 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 3367 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 3628 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 3780 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 3989 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4654 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4748 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4763 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4764 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4768 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4776 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4809 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4813 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4814 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4848 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4917 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4958 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 4971 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6307 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc., *et al***

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6367 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6589 | TPG VII Management, LLC | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6597 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6604 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6637 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6694 | TPG VII Management, LLC | $11,338,515.60 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6711 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6718 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6726 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6776 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6796 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6810 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6827 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6831 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6834 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6901 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 6907 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 7366 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 7375 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 7431 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc., *et al***

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 7443 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 7683 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 8311 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 8786 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 8796 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Ballot | 8847 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-LSGBP-169209940 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Not authorized by Law Firm |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | Master Ballot | 3700-2-VAERX-658513407 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 119 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 144 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 222 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 360 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 1048 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 1319 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 1473 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 1979 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 2136 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 2171 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 3286 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 3372 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 3482 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 3929 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4253 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4406 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4462 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4623 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4629 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4671 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4719 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4734 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4735 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4743 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4757 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4784 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4826 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4829 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4841 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4846 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4915 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 4965 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 5062 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 5207 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 5386 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 5592 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 5677 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6260 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6421 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6434 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6495 | TPG VII Management, LLC | $11,338,515.60 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6497 | TPG VII Management, LLC | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6631 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6658 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6762 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6820 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6823 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6825 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6828 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 6829 | Name Redacted | $1.00 | Accept | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 7278 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 7645 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 7664 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 7677 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 8772 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Ballot | 8911 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

Exactech, Inc., *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-LSGBP-169209940 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Not authorized by Law Firm |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | Master Ballot | 3700-2-VAERX-658513407 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 130 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 226 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 267 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 430 | Name Redacted | $1.00 | Accept | Holder did not provide Original Signature |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 548 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 654 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 703 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 1189 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 1244 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 1378 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 1472 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 1734 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 1971 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 2449 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 3307 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 3420 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 3624 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 3932 | Name Redacted | $1.00 | Accept | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 3979 | Name Redacted | $1.00 | Accept | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4183 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4190 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4513 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4733 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4753 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4762 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4766 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4780 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4810 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4818 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4822 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |

**Exactech, Inc., *et al***

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4840 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 4927 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 5069 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 5401 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6151 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6435 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6507 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6550 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6569 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6581 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6735 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6745 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6781 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6821 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 6826 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 7144 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 7275 | Name Redacted | $1.00 | Reject | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 7705 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 8066 | Name Redacted | $1.00 | Reject | Superseded by later received, valid ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 8813 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 8820 | Name Redacted | $1.00 | Reject | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Ballot | 8894 | Name Redacted | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

Exactech, Inc., *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*
**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc., *et al***

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-KJPOB-688878343 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LAPCN-086918729 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-LSGBP-169209940 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Not authorized by Law Firm |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-RGPQV-113459486 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc.,** *et al*

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |

**Exactech, Inc., *et al***

**Exhibit C - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Debtor | Type of Submission | Ballot Number | Name of Holder | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-UKMKF-805029479 | Name Redacted | $1.00 | Reject | Superseded by later received, valid master ballot included in Final Tabulation |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | Master Ballot | 3700-2-VAERX-658513407 | Name Redacted | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Claimant (or claimant's agent) did not make the necessary certification |

## <u>Exhibit D</u>

**Report of Opt-Ins to Release**

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 5714 | Strategic Value Capital Solutions II MF, L.P. | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 5719 | STRATEGIC VALUE EXCELSIOR FUND, L.P. | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 5727 | Strategic Value Capital Solutions II MF, L.P. | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 5874 | STRATEGIC VALUE EXCELSIOR FUND, L.P. | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 5924 | STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND V, L.P | | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6110 | STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND V, L.P | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6442 | Post CLO 2018-1 Ltd. | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6498 | TPG VII Osteon Holdings, L.P. | Elects to grant the Releases | Insider |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6702 | TPG VII Osteon Holdings, L.P. | Elects to grant the Releases | Insider |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6780 | Post CLO 2021-1 Ltd. | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6790 | Post Senior Loan Master Fund, L.P. | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6955 | Stellex Capital Partners II LP | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 6977 | Greywolf Opportunities Master Fund II LP | Elects to grant the Releases | |
| 3 | Prepetition Pari 1L Claims | All Applicable Debtors | 7127 | TPG VII Osteon Holdings, L.P. | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 1 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 9 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 10 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 11 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 12 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 16 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 43 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 44 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 45 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 51 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 54 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 60 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 61 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 78 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 92 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 112 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 122 | CHARLESTON ORTHOPAEDIC ASSOC | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 123 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 124 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 125 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 126 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 139 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 186 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 207 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 216 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 218 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 220 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 324 | TLD SOUTHEAST | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 344 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 365 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 408 | CMG LOGISTICS, INC. | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 421 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 427 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 428 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 432 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 435 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 440 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 441 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 442 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 448 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 449 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 450 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 451 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 452 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 457 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 458 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 459 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 462 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 463 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 464 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 469 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 472 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 479 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 480 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 490 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 494 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 495 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 499 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 505 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 506 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 508 | ICL Calibration Laboratories, Inc. | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 509 | ICL CALIBRATION LABORATORIES | Elects to grant the Releases | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | 510 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 514 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 515 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc.,** *et al.*
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 516 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 520 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 522 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 526 | MEDIN CORPORATION | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 531 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 588 | MID-STATE, INC. | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 599 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 608 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 610 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 613 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 614 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 615 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 616 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 619 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 620 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 623 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 627 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 629 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 630 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 634 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 636 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 641 | ECA ACQUISITION HOLDINGS, INC. | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 643 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 644 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 647 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 656 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 657 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 659 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 660 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc.,** *et al.*
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 662 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 667 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 670 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 671 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 674 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 676 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 681 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 682 | MIDWEST ORTHOPEDICS LLC | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 688 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 696 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 700 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 704 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 708 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 713 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 758 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 772 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 776 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 795 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 843 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 923 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1065 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1070 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1071 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1072 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1073 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1088 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1089 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1134 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1137 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 1141 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1181 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1212 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1213 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 1215 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1223 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1227 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1232 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1235 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1238 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1240 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1314 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1329 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1350 | Nucleus Medical Media, Inc | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1383 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1388 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1389 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1392 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1414 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1425 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1428 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1560 | Crush It FL, LLC | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1612 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1614 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1617 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1618 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1623 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1624 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1630 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc.,** *et al.*
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 1633 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1638 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1642 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1643 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1654 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1667 | Name Redacted | Elects to grant the Releases | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | 1677 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1711 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1715 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1717 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1719 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1720 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1722 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1818 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1854 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1858 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1860 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1861 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1862 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1878 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1882 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1890 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1894 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1895 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1898 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1899 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 1901 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 1914 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc.,** *et al.*
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 2002 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2025 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2085 | Name Redacted | Elects to grant the Releases | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | 2130 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2167 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2242 | CINTAS CORP (CLEANROOM) | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2318 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 2605 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2608 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2610 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2611 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2613 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 2616 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2619 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2621 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2640 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2641 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2643 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2650 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2651 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 2652 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 3001 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3020 | Name Redacted | Elects to grant the Releases | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | 3147 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3160 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3182 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3392 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 3393 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3636 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3646 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3702 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3869 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3900 | REM SALES, LLC | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 3907 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4058 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4211 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4367 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4371 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4451 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4601 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4624 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 4863 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5034 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5043 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5141 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5159 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5219 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5222 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5224 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5253 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5257 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5259 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5262 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5265 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5267 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5277 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 5278 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5284 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 5367 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5407 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5411 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5419 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5426 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5436 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5440 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5466 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5488 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5490 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5539 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5554 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5558 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5562 | Name Redacted | Elects to grant the Releases | Ballot submitted on account of a duplicate claim by the same claimant included in the Final Tabulation |
| 4 | General Unsecured Claims | Exactech, Inc. | 5563 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5737 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 5977 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6116 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6129 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6132 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6145 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6149 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6173 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6175 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6179 | Central Wisconsin Anesthesiology, S.C. | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6180 | Central Wisconsin Anesthesiology, S.C. | Elects to grant the Releases | |

**Exactech, Inc.,** *et al.*
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 6263 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6264 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6277 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6278 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6280 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6318 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6325 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6358 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6385 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6394 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6397 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6399 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6407 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6419 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6420 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6489 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6493 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 6610 | ORTHOMED SPECIALIST SERVICES PTY LT | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6614 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 6619 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 6654 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6686 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 6725 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Exactech, Inc. | 6737 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6759 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6818 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6819 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6830 | ORTHOMED SPECIALIST SERVICES PTY LTD | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6832 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 6937 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 6948 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7022 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7032 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7057 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7138 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7148 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7163 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7173 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7174 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7176 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7182 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7191 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7205 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7220 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7221 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7222 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan |
| 4 | General Unsecured Claims | Exactech, Inc. | 7360 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7447 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7464 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7485 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7896 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7937 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7956 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 7970 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8020 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8035 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8077 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8141 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Exactech, Inc. | 8172 | ACTIV Physical Therapy, LLC | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8673 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8767 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8818 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8850 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8852 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8858 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8859 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Exactech, Inc. | 8875 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8877 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8879 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8885 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8887 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8891 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8893 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8895 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8903 | SCHNEIDER, SMELTZ, SPIETH BELL, LLP & LAURA GRANDIS | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8907 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8908 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8912 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8914 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8917 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8918 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8921 | Name Redacted | Elects to grant the Releases | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Exactech, Inc. | 8922 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 91 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 159 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., _et al._**
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 174 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 217 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 456 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 489 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 503 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 568 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 605 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 606 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 632 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 774 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 822 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 925 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1129 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1132 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1139 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1179 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1387 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1627 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1664 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1922 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 1962 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 2004 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 2169 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 2228 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 3134 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 3142 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 3150 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 3708 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 3914 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc.,** *et al.*
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 4334 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 4344 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 5032 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 5077 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 5793 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6491 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6496 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6575 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6594 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6625 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6697 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6699 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 6706 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 7239 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 7370 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 7547 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 7943 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Holdings, Inc. | 8756 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 97 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 168 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 213 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 497 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 504 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 543 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 631 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 635 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 766 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 812 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 828 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 1131 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 1133 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 1140 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 1182 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 1385 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 1657 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 1892 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 2019 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 2121 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 2320 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 2329 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 3139 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 3183 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 3303 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 3644 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 3884 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 4354 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 4378 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 4413 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 4819 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 5545 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 6589 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 6597 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 6694 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 6718 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 6831 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 7183 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 7673 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 7927 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings I, Inc. | 8727 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 98 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 148 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 485 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 500 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 502 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 545 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 650 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 653 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 764 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 793 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 817 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1130 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1135 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1138 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1180 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1369 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1659 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1857 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 1923 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 2135 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 2151 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 2195 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 3181 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 3300 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 3302 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 3713 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 3963 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 4302 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc.,** *et al.*
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 4383 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 4486 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 4974 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 5026 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 5918 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 6434 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 6495 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 6497 | TPG VII Management, LLC | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 6658 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 6829 | Name Redacted | Elects to grant the Releases | Insider |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 7338 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 7508 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 7952 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 8723 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | Osteon Intermediate Holdings II, Inc. | 8837 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 17 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 94 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 166 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 227 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 492 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 501 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 607 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 778 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 806 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 810 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 868 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 911 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1136 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1178 | Name Redacted | Elects to grant the Releases | |

**Exactech, Inc., *et al.***
**Exhibit D - Report of Parties that Opted In to the Releases**

| Plan Class | Plan Class Description | Debtor | Ballot Number | Name of Holder | Optional Release Election | If the Opt-In Election Was Made through a Defective Ballot, Below is the Nature of the Defect |
|---|---|---|---|---|---|---|
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1183 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1391 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1650 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1883 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1893 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1910 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 1969 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 2153 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 2227 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 2289 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 3112 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 3125 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 3167 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 3709 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 3986 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 4402 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 4520 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 4815 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 5819 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 7020 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 7688 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 7715 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 8854 | Name Redacted | Elects to grant the Releases | |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 8894 | Name Redacted | Elects to grant the Releases | Ballot received after Voting Deadline |
| 4 | General Unsecured Claims | XpandOrtho, Inc. | 3700-2-UKMKF-805029479 | Name Redacted | Elects to grant the Releases | |